In re  Heartbeat of the City N.W. Inc.                    ,        Case No. _____
                    Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place and "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total total on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Accountants 4 Contract 100 Bush St., Ste. 1200 San Francisco, CA 94104 Attn: Dan Maisler | | | | X | X | X | 0.00 |
| ACCOUNT NO. Adelson Galleries, Inc. 25 E. 77th St. New York, NY 10021-1703 Attn: Warren Adelson | | | | X | X | X | 0.00 |
| ACCOUNT NO. Age Defying Dermatology 3803 Bascom Avenue Suite 200 Campbell, CA 95008 Attn: Dr. David Harris | | | | X | X | X | 0.00 |
| ACCOUNT NO. AirTouch Cellular P.O. Box 79005 City of Industry, CA 91716 | | | | | | | 70.88 |

   4 Continuation sheets attached                              Page Total  $              70.88

FORM B6F
(12/95)

In re <u>Heartbeat of the City N.W. Inc.</u>　，　　　　　Case No. _____
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Alliance Royale Advisor<br>440 North First Street<br>San Jose, CA 95112<br>Attn: James Long | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Am. Group Psychotherapy<br>25 E. 21st St., 6th Fl.<br>New York, NY 10010<br>Attn: Marsha Block | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Amdahl Corp.<br>1250 East Arques<br>Sunnyvale, CA 94088<br>Attn: David B. Wright | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>American Magline<br>1800 Ave. Of the Stars<br>Suite 1000<br>Los Angeles, CA 90067<br>Attn: Neil Cummings | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Arbinet Holdings Inc.<br>226 E 54th St.<br>New York, NY 10022<br>Attn: Alex Mashinsky | | | | X | X | X | 0.00 |

Sheet no. <u>1</u> of <u>44</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total   $ |　　　0.00

In re  Heartbeat of the City N.W. Inc.                    .        Case No. _____

        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** Arnold Becker & Stevens 246 Fifth Avenue Suite 200 New York, NY 10001 | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** AT&T AT&T Credit Card P.O. Box 78522 Phoenix, AZ 85062-8522 | | | | | | | 18,643.02 |
| **ACCOUNT NO.** AT&T Local P.O. Box 10226 Newark, NJ 07193-0226 | | | | | | | 1,508.78 |
| **ACCOUNT NO.** AT&T UniPlan P.O. Box 78522 Phoenix, AZ 85062-8522 | | | | | | | 19,265.25 |
| **ACCOUNT NO.** AT&T Wireless 3764 Wilshire Blvd. Los Angeles, CA 90019 | | | | | | | 109.58 |
| | | | | | Page Total | $ | 39,526.63 |

Sheet no. _2_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  Heartbeat of the City N.W. Inc.                    ,        Case No. _____
_____
                          Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** _____ <br> Atlantic Benefits Co. <br> 1776 Broadway <br> Suite 1810 <br> New York, NY 10019 <br> Attn: Doug Mohrmann | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** _____ <br> Attingo, Inc. <br> 595 Newhall Street <br> San Francisco, CA 94124 <br> Attn: Felicia Lindau | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** _____ <br> Authentic Specialty Foo <br> 7150 Village Drive <br> Buena Park, CA 90621 <br> Attn: Jerry Wright | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** _____ <br> AVRI Companies, Inc. <br> 1080 Essix Avenue <br> Richmond, CA 94801 <br> Attn: Carl A. Arvold | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** _____ <br> Axiohm Amer. Magnetic <br> 6185 Phyllis Drive <br> Cypress, CA 90630 <br> Attn: Bill Rorick | | | | X | X | X | 0.00 |
| | | | Page Total     $ | | | | 0.00 |

Sheet no. _3_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re __Heartbeat of the City N.W. Inc._____,          Case No. _____

              Debtor                                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> B. Little and Company <br> 11 East 44th Street <br> Floor 16 <br> New York, NY 10017-3608 <br> Attn: Kathy Vosters | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Baycal Financial Corp. <br> 1350 Bayshore Hwy.,#270 <br> Burlingame, CA 94010 <br> Attn: Anthony Tsai | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Bayer, August & Belote <br> 425 California Street <br> Suite 1800 <br> San Francisco, CA 94104 | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Beekman Dental <br> 21 Beekman Street <br> New York, NY 10038 <br> Attn: Howard G. Krinick | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Belvedere Assocs. Inc., <br> 50 California Street <br> Suite 3260 <br> San Francisco, CA 94111 <br> Attn: Bruce O'Carter | | | | X | X | X | 0.00 |

Sheet no. _4_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $          0.00

In re  Heartbeat of the City N.W. Inc. ,          Case No. _____
             Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Benefits Planning & Ins<br>101 Larkspur Landing<br>Circle, Suite 120<br>Larkspur, CA 94939<br>Attn:Robert Christadore | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Berkshire Capital Corp.<br>399 Park Avenue<br>New York, NY 10022-4614<br>Attn: Bruce McEver | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Bernie of New York<br>501 7th Avenue<br>New York, NY 10018<br>Attn: Bernie Goddard-Ro | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Bio-Nutritional Res. Gr<br>20341 Irvine Ave.<br>Ste. D6<br>Sant Ana, CA 92707<br>Attn: Kevin Lawrence | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Blass & Driggs<br>461 5th Avenue<br>Suite 19<br>New York, NY 10017<br>Attn: Michael Blass | | | | X | X | X | 0.00 |

Sheet no. 5 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total   $         0.00

In re  Heartbeat of the City N.W. Inc. ,    Case No. _____
            Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Bruce M. Saal, M.D. <br> 77 Knowles Dr. <br> Los Gatos, CA 95030 <br> Attn: Dr. Bruce Saal | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Bruce Maltx MD <br> c/o Richard L. Nikoley <br> Gates Paul & Lear <br> 1046 West Taylor St.207 <br> San Jose, CA 95126 | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Bueno of California <br> 16000 Heron Avenue <br> La Mirada, CA 90638 <br> Attn: Joe Pagliaro | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Burton Ching, LTD <br> 200 Kansas St. <br> San Francisco, CA 94103 <br> Attn: Sen Ching | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Cahners Publishing <br> 5700 Wilshire Blvd. <br> #120 <br> Los Angeles, CA 90036 | | | | | | | 1,413.00 |

Sheet no. _6_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total  $    1,413.00

In re  Heartbeat of the City N.W. Inc.                    ,        Case No. _____
                    Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>Cal-bay Mortgage<br>7050 Dublin Blvd. #104<br>Dublin, CA 94568<br>Attn: Thomas Wordrope | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>California Office Sys.<br>3300 Industry Drive<br>Long Beach, CA 90806 | | | | | | | 407.28 |
| **ACCOUNT NO.**<br>Canyon Construction<br>1635 School Street<br>Moraga, CA 94556<br>Attn: Deva Rajon | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Carlson Wagonlit Travel<br>Classy Reunions<br>5885 Jarvis Ave.<br>Newark, CA 94560<br>Attn: Betty Cousin | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Cartwright & Alexander<br>222 Front Street,<br>Fifth Floor<br>San Francisco, CA 94111<br>Attn: Rob Cartwright | | | | X | X | X | 0.00 |

Sheet no. 7 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total  $  407.28

In re  <u>Heartbeat of the City N.W. Inc.</u>           .        Case No. _____
                    Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> CB Financial Services <br> 3406 Hall Lane <br> Lafayette, CA 94549 <br><br> Attn: Chris Boccard | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Century Aero Prods Int. <br> 411 E. Greenleaf Blvd. <br> Compton, CA 90221 <br> Attn: Edward Dunwoodie | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Charter Connection Corp <br> 1715 Strand Way <br> Coronado, CA 92118 <br> Attn: Pete Terrebonne | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Chase Manhattan Bank <br> 122 Main Street <br> New Canaan Ct. 06840 | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Choice Abstract, Corp. <br> 570 7th Ave. <br> New York, NY 10018 <br> Attn: David Gorenstein | | | | X | X | X | 0.00 |

Sheet no. _8_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total  $                     0.00

In re  Heartbeat of the City N.W. Inc.                    Case No. _____

　　　　　　　　Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** Communications Internet 32910 Alvarado Niles Rd Union City, CA 94587 Attn: Vladimir Etkin | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** Computer Boy 9544 West Pico Blvd. Los Angeles, CA 90035 | | | | | | | 169.95 |
| **ACCOUNT NO.** Concorde Flooring Sys 31 E. 32nd Street New York, NY 10016-5509 Attn: Dave Numark | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** Cora Diamond Corp. 580 5th Ave. New York, NY 10036 Attn: Ara Arslanian | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** Corp. Computer Center 11300 W. Olympic Blvd. Los Angeles, CA 90064 | | | | | | | 8,925.28 |
| Sheet no. _9_ of _44_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Page Total | $ | | 9,095.23 |

In re   Heartbeat of the City N.W. Inc.   ,          Case No. _____
              Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Create A Maker<br>256 W. 38th Street<br>New York, NY 10018-5807<br>Attn: Paul Cavazza | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Creative Resource<br>104 W. 27th Street<br>Room 11D<br>New York, NY 10001-6210<br>Attn: Adriane Schwartz | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>CT Corporation System<br>49 Stevenson St.<br>Team 1<br>San Francisco, CA 94105 | | | | | | | 245.00 |
| ACCOUNT NO.<br><br>CWC Sports, Inc.<br>8055 West Manchester<br>Ave. #455<br>Playa Del Rey, CA 90293 | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Dandesign West, Inc.<br>1 Henry Adam Street<br>San Francisco, CA 94103<br>Attn:Lloyd A. Lawrence | | | | X | X | X | 0.00 |

Sheet no. 10 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total   $   245.00

In re  <u>Heartbeat of the City N.W. Inc.</u>  ,                    Case No. _____
                      Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>David K. Lindemuth Co.<br>240 Valley Drive<br>Brisbane, CA  94005<br>Attn:  David Lindemuth | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Debaun Development<br>161 W. 61st Street<br>Suite 34B<br>New York, NY 10023 | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Declaration Services<br>97 E. Brokaw Road<br>Suite 210<br>San Jose, CA  95112<br>Attn: David Lerner | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Dependable Equipment<br>841 E. Washington Ave.<br>Santa Ana, CA 92701<br>Attn: Thurma Rock | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Document Reprocessors<br>of California<br>1384 Rollins Road<br>Burlingame, CA 94010<br>Attn:  Eric G.Lundquist | | | | X | X | X | 0.00 |

Sheet no. <u>11</u> of <u>44</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $    0.00

In re  Heartbeat of the City N.W. Inc.                              Case No. _____
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Don Cosa/Microdot LLC<br>475 Grand Ave.<br>Englewood, NJ 07631<br>Attn: Stacy Costa | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Dr. Bruce L. Maltz, M.D<br>101 S. San Mateo Drive<br>Suite 200<br>San Mateo, CA 94401<br>Attn: Dr. Bruce L. Malt | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Dr. Charles D. Kelman<br>220 Madison Avenue<br>New York, NY  10016<br>Attn:  Charles Kelman | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Dr. Craig Foster<br>850 Park Avenue<br>New York, NY  10021<br>Attn:  Dr. Craig Foster | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Dr. Ernest N. Kaplan<br>1515 El Camino Real #D<br>Palo Alto, CA  94306<br>Attn:  Ernest N. Kaplan | | | | X | X | X | 0.00 |

Sheet no. 12 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $                    0.00

In re  <u>Heartbeat of the City N.W. Inc.</u>                        Case No. _____
                   Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Dr. Fred Seuss, M.D.<br>1700 California Street<br>San Francisco, CA 94109<br><br>Attn: Fred Suess | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>drpaula.com<br>22 Star Plaza<br>Washington, NJ 07882<br>Attn: Dr. Paula Elbirt | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Duggal Color Projects<br>9 W. 20th Street<br>New York, NY  10011<br>Attn:  Baldev Duggal | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Dun & Bradstreet<br>P.O. Box 75977<br>Chicago, IL 60675-5977 | | | | | | | 13,477.86 |
| ACCOUNT NO.<br><br>Early & Stauss<br>420 Lexington Ave.<br>8th Flr.<br>New York, NY 10170<br>Attn: James F. Early | | | | X | X | X | 0.00 |

Sheet no. <u>13</u> of <u>44</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $    | 13,477.86

In re   Heartbeat of the City N.W. Inc.    ,     Case No. _____
                  Debtor                                       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR (HUSBAND, WIFE, JOINT, OR COMMUNITY) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Earth Consultants Intl. <br> 17781 Cowan <br> Suite 160 <br> Irvine, CA 92614 <br> Attn: Eldon Gath | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> EIJI International Grp <br> 768 Madison Avenue <br> New York, NY 10021 <br> Attn: Aljj Yamane | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Emerald Planet <br> 2 Great Jones Street <br> New York, NY 10012 <br> Attn: Clay Walker | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Employees Wanted Mgzn. <br> 14040 N. Cavecreek Rd. <br> Suite 206 <br> Phoenix, Arizona 85022 | | | | | | 1,059.00 |
| ACCOUNT NO. <br><br> Enviro Waste Systems <br> 10 52 Leigh Ave., Ste A <br> San Jose, CA 95126 <br> Attn: Sal Labarbera | | | X | X | X | 0.00 |

Sheet no. 14 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $        1,059.00

In re    Heartbeat of the City N.W. Inc.                    ,        Case No. _____
_____
         Debtor                                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ernest Ongaro & Sons <br> 243 San Anselmo Ave. <br> San Anselmo, CA  94960 <br> Attn:  Ernest J. Ongaro | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Federal Express <br> P.O. Box 1140 <br> Memphis, TN  38101-1140 | | | | | | | 71.75 |
| ACCOUNT NO. <br><br> Fiji Travel, Inc. <br> 8885 Venice Blvd. <br> Suite 202 <br> Los Angeles, CA 90034 <br> Attn:  Vijen Prasad | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Financial Foundation 20 <br> 505 Corona Mall <br> Corona, CA 91719 <br> Attn: Fera Nahavandi | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Financial Svcs. of Am. <br> 261 Madison Avenue <br> Floor 7 <br> New York, NY  10016 <br> Attn:  Maria Ellis | | | | X | X | X | 0.00 |

Sheet no. _15_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $                71.75

In re  Heartbeat of the City N.W. Inc.                          Case No. _____

Debtor                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Firebird Restaurant<br>Holt Corporation<br>206 E. 61st St.<br>New York, NY  10021<br>Attn: William Holt | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br>First Charter<br>9484 Wilshire Blvd.<br>Beverly Hills, CA 90212 | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br>Fred Bush & Associates<br>119 North San Vicente<br>Suite 102<br>Beverly Hills, CA  9021 | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br>Fremont Car Wash, Inc.<br>1367 A. Street<br>Hayward, CA  95451<br>Attn:Allen K.Hutchinson | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br>Furman & Furman<br>180 Varick Street<br>New York, NY  10014<br>Attn:  Rich Furman | | | | X | X | X | 0.00 |

Sheet no. 16 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $                    0.00

In re <u>Heartbeat of the City N.W. Inc.</u>                    , Case No. _____

            Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Furth Fahrner & Mason <br> Furth Building <br> Suite 1000 <br> 201 Sansome Street <br> San Francisco, CA 94104 | | | | | | | 10,163.73 |
| ACCOUNT NO. <br><br> Garner Tullis <br> 10 White Street <br> New York, NY  10013 <br> Attn:  Garner Tullis | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Garret C. Daily <br> 519 Seventeenth Street <br> 7th Floor <br> Oakland, CA 94612 | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Garrick-Aug Associates <br> 360 Lexington Avenue <br> New York, NY  10017 <br> Attn:  Charles Aug | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Gateway Logistics Serv <br> 1300 N. Juanita St. <br> P.O. Box 847 <br> San Jacinto, CA 92583 <br> Attn: Norman Hurewitz | | | | | | | 0.00 |
| Sheet no. <u>17</u> of <u>44</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Page Total | $ | 10,163.73 |

In re  Heartbeat of the City N.W. Inc.                    Case No. _____
                 Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>GF Funding<br>P.O. Box 8500-41480<br>Philadelphia, PA<br>      19175-8500 | | | | | | | 2,669.75 |
| ACCOUNT NO. <br><br>GFX, LLC<br>59 John Street<br>New York, NY 10038<br>Attn: Steve Moore | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br>Ghiradelli Chocolate Co<br>1111 139th Street<br>San Leandro, CA<br>94578-2616<br>Attn:  Jack Anton | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br>Global Spirits Marketin<br>2 Rector Street<br>Room 101<br>New York, NY 10006<br>Attn:  Nicky Dozortsev | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br>Glory Enterprises, Inc.<br>1051 S. East Street<br>Anaheim, CA  92805<br>Attn:  David Lin | | | | X | X | X | 0.00 |
| | | | Page Total     $ | | | | 2,669.75 |

Sheet no. 18 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re __Heartbeat of the City N.W. Inc.____,    Case No. _____
                 Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Granny Made Sweaters, I 381 Amsterdam New York, NY 10024 Attn: Michael Rosenberg | | | | X | X | X | 0.00 |
| ACCOUNT NO. Green Tree Vendor Svc. P.O. Box 6167 Carol Stream, IL 60197-6167 | | | | | | | 1,305.83 |
| ACCOUNT NO. GTE Directory Service 10200 Martin Luther King Drive St. Petersberg,FL 33716 | | | | | | | 5,266.20 |
| ACCOUNT NO. GTE Payment Processing Inglewood, CA 90313-0001 | | | | | | | 503.67 |
| ACCOUNT NO. Holland & Sherry, Inc. 400 Madison Ave. Rm. 1206 New York, NY 10017 Attn: Douglas Munro | | | | X | X | X | 0.00 |

Sheet no. _19_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $    7,075.70

In re  <u>Heartbeat of the City N.W. Inc.</u>                    ,          Case No. _____
                Debtor                                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>HWB, Inc.<br>34 Executive Park<br>No. 175<br>Irvine, CA  92614<br>Attn: Sheri Nomady | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Imaginative Software<br>2 Vintage<br>Laguna Niguel, CA 92677<br>Attn:  Shirin Behzadi | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>iMarket Corporation<br>460 Totten Pond Road<br>Waltham, MA  02451-1908 | | | | | | | 4,810.07 |
| **ACCOUNT NO.**<br><br>Indusyst Technology<br>3570 Ryder Street<br>Santa Clara, CA  95051<br><br>Attn:  Tony Lau | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Infinite Personnel Svc.<br>370 Lexington Avenue<br>New York, NY  10017<br>Attn:  Cary Weiss | | | | X | X | X | 0.00 |

Sheet no. <u>20</u> of <u>44</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total  $                4,810.07

In re  Heartbeat of the City N.W. Inc.                    ,        Case No. _____
                    **Debtor**                                              **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> Info USA <br> 15375 Barrance Parkway <br> Irvine, CA  92618 | | | | | | | 974.89 |
| **ACCOUNT NO.** <br><br> Infolink Screening Svc. <br> 17609 Ventura Blvd. <br> Suite 210 <br> Encino, CA  91316 <br> Attn:  Barry J. Nadell | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Investlink Technologies <br> 12 E. 44th Street <br> New York, NY  1017-3624 <br><br> Attn:  Timothy Slavin | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Iping <br> 9 West Street <br> Suite 1611 <br> New York, NY  10006 <br> Attn:  Eduardo Yeh | | | | X | X | X | 0.00 |
| **ACCOUNT NO.** <br><br> Ito Carina Sausage Co. <br> 3190 Corporate Plaza <br> Hayward, CA  94545-3916 <br> Attn:  Jack Mori | | | | X | X | X | 0.00 |

Sheet no. _21_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total  $  974.89

In re  Heartbeat of the City N.W. Inc.    ,    Case No. _____
         Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JFAX Communications NY <br> 10960 Wilshire Blvd. <br> Suite 500 <br> Los Angeles, CA 90024 <br> Attn: Gary Hickcot | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Kenneth Wood Architects <br> 12 Maple Avenue <br> Warwick, New York 10990 <br> Attn: Kenneth Wood | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Kolsen Apparel <br> 209 W. 38th Street <br> New York, NY 10018 <br> Attn: Annie Kolsen | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Kolstee and Loring, Inc <br> 1611 Catalina Avenue <br> Redondo Beach, CA 90277 <br> Attn: Shaun Loring | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> LA Times - Classified <br> Post Office Box 60185 <br> General Mills Facility <br> Los Angeles, CA 90090 | | | | | | | 394.00 |

Sheet no. 22 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $    394.00

In re  <u>Heartbeat of the City N.W. Inc.</u>      ,         Case No. _____
         Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LA Times - Subscription<br>Post Office Box 60062<br>Los Angeles, CA 90060 | | | | | | | 78.66 |
| ACCOUNT NO.<br><br>Lane Capital Management<br>1633 Broadway<br>40th Floor<br>New York, NY 10019<br>Attn: Douglas Lane | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>LCI International<br>P.O. Box 85660<br>Louisville, KY 40285 | | | | | | | 2,410.16 |
| ACCOUNT NO.<br><br>Lewis Restoration<br>1268 Missouri St.<br>San Francisco, CA 94107<br>Attn: Thomas A. Lewis | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>M&A West, Inc.<br>583 San Mateo Avenue<br>San Bruno, CA 94066<br>Attn: Scott L. Kelly | | | | X | X | X | 0.00 |
| | | | | | | Page Total  $ | 2,488.82 |

Sheet no. 23 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re   Heartbeat of the City N.W. Inc.                    ,        Case No. _____
              Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Malmberg Engineering<br>487 Preston Court<br>Livermore, CA  94550<br>Attn:  Rick Pepitone | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Malmon, Inc.<br>407 Vicente Street<br>San Francisco, CA 94116<br>Attn:  David Monfredini | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Manhattan Cellulite Cen<br>12A East 72nd Street<br>New York, NY 10021<br>Attn: Dr. Adrienne Dens | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Manhattan Laminates<br>528 West 21st<br>New York, NY 10011<br>Attn: Mike Bernbaum | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Manhattan Podiatry Assn<br>157 E. 86th Street<br>Suite #2<br>New York, NY 10028<br>Attn: Mark J. Landsman | | | | X | X | X | 0.00 |

Sheet no. 24 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total   $         0.00

In re  Heartbeat of the City N.W. Inc.                    ,        Case No. _____
                    Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Manhattan Studio<br>168 Madison Avenue<br>6th Floor<br>New York, NY 10016<br>Attn: Greg Shunick | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Mansers Contract<br>2120 S. Ritchey Ave.<br>Santa Ana, CA 92705 | | | | | | X | 18,361.01 |
| ACCOUNT NO.<br><br>Mark S. Carlquist, Esq.<br>983 University Ave.<br>Suite 104C<br>Los Gatos, Ca 95030 | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>MBH Architects<br>1115 Atlantic Avenue<br>Alameda, CA 94501<br>Attn: John McNulty | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>MDS 4 Kids II<br>983 Park Avenue<br>New York, NY<br>Attn: Dr. Paula Elbirt | | | | X | X | X | 0.00 |

Sheet no. 25 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total     $          18,361.01

In re _Heartbeat of the City N.W. Inc._____     Case No. _____
                 Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MDS 4 Kids III<br>983 Park Avenue<br>New York, NY<br>Attn: Dr. Paula Elbirt | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Melo's NY Style Pizza<br>4433 First St.<br>Livermore, CA 94550<br>Attn: Joe Frumenti | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Michael A. Reisner<br>Brodsky,Altman &<br>McMahon<br>475 Park Avenu South<br>New York, NY 1oo16 | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Michael Wilcox School<br>25 Naycgu Y Ste  328<br>Irvine, CA 92618<br>Attn: Toni Hammick | | | | | | | 0.00 |
| ACCOUNT NO.<br><br>Mid Peninsula Roofing<br>840 Brittan Avenue<br>San Carlos, CA<br>94070-4103<br>Attn: Mathew Greening | | | | X | X | X | 0.00 |

Sheet no. _26_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $          0.00

In re ___Heartbeat of the City N.W. Inc._____ ,    Case No. _____
               Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mobal Communications<br>171 Madison Avenue<br>Suite 200<br>New York, NY 10016 | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Mortgage Benefits Ntwk<br>900 Mission Avenue<br>San Rafael, CA 94901<br>Attn: Jerry Lewis | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Mortgage Commitments<br>820 2nd Avenue<br>4th Floor<br>New York, NY 10017 | | | | | | | 4,850.00 |
| ACCOUNT NO.<br><br>NCLN20<br>5820 Stoneridge Mall Road<br>Pleasanton, CA 94588<br>Attn: Stephen Jones | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Neill Development Corp<br>1383 Redondo Avenue<br>Suite 202<br>Long Beach, CA 90804<br>Attn: Dale W. Neill | | | | X | X | X | 0.00 |
| | | | | | | Page Total  $ | 4,850.00 |

Sheet no. _27_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re   <u>Heartbeat of the City N.W. Inc.</u>                    Case No. _____
          Debtor                                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Neuraad Comprehensive 414 North Camden Drive Suite 775 Beverly Hills, CA 90210 Attn: Dr. Marshall Bedd | | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| No. Oakland Chiropracti 5212 Claremont Avenue Oakland, CA 94618 Attn: Dr. William Ruch | | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Nu Tech 1 World Trade Center Suite 7967 New York, NY 10043 Attn: Bill Silver | | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| NYE Corporation 129 E. 124th Street New York, NY 10035-1934 Attn: Jerry Flynn | | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Office Depot Dept. 56-6186635342 PO Box 30292 Salt Lake City, UT 84130-0292 | | | | | | | 110.00 |

Sheet no. <u>28</u> of <u>44</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total   $        110.00

In re __Heartbeat of the City N.W. Inc._____ ,    Case No. _____
              Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>OPC Villa<br>290 Madison Ave<br>New York, NY 10017<br>Attn: Richard Partridge | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Optimisers, Inc.<br>101 Lucas Valley Road<br>San Rafael, CA 94903<br>Attn: James Leonard | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Osmo Therapy<br>2471 American Avenue<br>Hayward, CA 94545<br>Attn: Julie Hughes | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Pacific Bell<br>Payment Center<br>Van Nuys, CA 91388 | | | | | | | 321.08 |
| **ACCOUNT NO.**<br>Pacific Contracting Eng<br>221 Main St., Ste. 1560<br>San Francisco, CA 94105<br>Attn: Todd R. Zabelle | | | | X | X | X | 0.00 |

Sheet no. _29_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total   $     321.08

In re ___Heartbeat of the City N.W. Inc._____ ,    Case No. _____

        Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Pacific Surgical Innova<br>360 Industrial Road<br>Unit H<br>San Carlos, CA 94070<br>Attn: Terry Johnson | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Pacific Western Tech,<br>1616 Sierra Madre Circ<br>Placentia, CA 92870<br>Attn: Donna D. Hanson | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Packaging Results, Inc.<br>33300 Central Ave.<br>Union City, CA 94587<br>Attn: Cindi Allen | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Park Plac Home Mort. Co<br>226 E. 54th Street<br>New York, NY 10022<br>Attn: Joe Costa | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>PC Processors<br>2890 N. Main Street,<br>Suite 204<br>Walnut Creek, CA 94596<br>Attn: Larry Peterson | | | | X | X | X | 0.00 |

Sheet no. _3 0_ of _4 4_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $    0.00

In re    Heartbeat of the City N.W. Inc.                              Case No. _____
_____ ,
             Debtor                                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>Pitney Bowes<br>501 N. Riverpoing Blvd.<br>#200<br>Spokane, WA 99202 | | | | | | | 460.00 |
| **ACCOUNT NO.**<br>Pitney Works<br>P.O. Box 85042<br>Louisville, KY<br>40285-5042 | | | | | | | 150.00 |
| **ACCOUNT NO.**<br>Power & Weiss<br>600 Madison Avenue<br>New York, NY 10022<br>Attn: John Power | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Pro Tel Technologies<br>17811 Sky Park Circle<br>Suite 8<br>Irvine, CA 92614 | | | | | | | 247.43 |
| **ACCOUNT NO.**<br>Procos Group Inc.<br>3201 Union Pacific Ave.<br>Los Angeles, CA 90023<br>Attn: Steven Leanse | | | | X | X | X | 0.00 |
| Sheet no. _31_ of _44_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Page Total | $ | 857.43 |

In re   Heartbeat of the City N.W. Inc.   ,   Case No. _____
           Debtor                                                              (If known)

# SCHEDULE  F - CREDITORS  HOLDING  UNSECURED  NONPRIORITY  CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR (HUSBAND, WIFE, JOINT, OR COMMUNITY) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>Promt Software<br>4 Commercial Blvd.<br>Suite 6<br>Novato, CA 94949<br>Attn:Seymore Rubinstein | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>PsiNet<br>P.O. Box 485<br>Herndon, VA 20172 | | | | | | 585.00 |
| **ACCOUNT NO.**<br>PVD & Partners, Inc<br>257 Park Avenue South<br>12th Floor<br>New York, NY 10010<br>Attn: Peter Decrescenzo | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Quality Quartz Engineer<br>2357 Industrial Parkway<br>Hayward, CA 94545<br>Attn: Scott Moseley | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>R.L. Milsner, Inc.<br>1233 Alpine Road<br>Walnut Creek, CA 94596<br>Attn: Richard Milsner | | | X | X | X | 0.00 |

Sheet no. 32 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total $ 585.00

In re _____Heartbeat of the City N.W. Inc._____ ,     Case No. _____

              Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RCDC Corp.<br>15 W. 47th Streetm<br>Suite 803<br>New York, NY 10036<br>Attn: Henry Grossbard | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Reccom, LLC<br>18241 McDurmott Street<br>Suite A<br>Irvine, CA 92614 | | | | | | | 3,600.00 |
| ACCOUNT NO.<br><br>Reeves Enterprises<br>1350 Palomares Ave.<br>La Verne, CA 91750<br>Attn: Dennis Reeves | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Research Spectrum<br>182 Second Street,<br>4th Flr.<br>San Francisco, CA 94105<br>Attn: Richard H. Snyder | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Rick Shatz, Inc.<br>580 5th Ave.<br>Suite 1800<br>New York, NY 10036<br>Attn: Rick Shatz | | | | X | X | X | 0.00 |

Sheet no. 33 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total   $       3,600.00

In re  <u>Heartbeat of the City N.W. Inc.</u> ,        Case No. _____

    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>Robert Eastman Ins. Bro<br>2550 N. Hollywood Way<br>Burbank, CA 91505<br>Attn: Robert Eastman | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Robert F. Wayburn<br>310 Madison Avenue<br>Suite 2024<br>New York, NY 10017 | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Roex, Inc.<br>2081 Business Center<br>Suite 185<br>Irvine, CA 92612<br>Attn: Rodney Burreson | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Ronin Entertainment<br>7595 Redwood Blvd.<br>Suite 200<br>Novato, CA 94945<br>Attn: Kalani Streicher | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Ross Company<br>7744 Silver Buckle Road<br>Highland, CA 92346<br>Attn: Gerald Goodbeau | | | | X | X | X | 0.00 |
| | | | | | | Page Total  $ | 0.00 |

Sheet no. <u>34</u> of <u>44</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  Heartbeat of the City N.W. Inc.                    Case No. _____
_____
        Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>S.F. Valley Business Jo<br>5700 Wilshire Blvd.<br>Suite 170<br>Los Angeles, CA 90046 | | | | | | | 24.95 |
| ACCOUNT NO.<br><br>S.M.C. Data Systems, In<br>292 5th Avenue<br>New York, NY 10001<br>Attn: Denny Kaplan | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>SAGF Corporation<br>111 Nassau Street<br>New York, NY 10038<br>a.k.a. Sabena's Good Fo<br>Attn: Matthew Sabena | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Samuel J. Puma<br>Perkins Law Firm<br>901 Dove Steet<br>Suite 120<br>Newport Beach, CA 92660 | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Scotti Graphics, Inc.<br>163 Varick Street,<br>Floor 5<br>New York, NY 10013<br>Attn: Richard J. Scotti | | | | X | X | X | 0.00 |

Sheet no. 35 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $    24.95

In re ___Heartbeat of the City N.W. Inc.___ ,          Case No. _____

             Debtor                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>SDN Technology<br>39350 Civic Center Dr.<br>Suite 350<br>Freemont, CA 94538<br>Attn: Dean Movy | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Sectorbase.com<br>568 Howard Street<br>1st Floor<br>San Francisco, CA 94105 | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Senecare Enterprises,<br>305 E. 86th Street<br>New York, NY 10028<br>Attn: Dr. Eilender | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>SFC Capital Group Corp.<br>P.O. Box 281397<br>Atlanta, Georgia<br>30384-1397 | | | | | | | 570.07 |
| **ACCOUNT NO.**<br>Sheilds Nursing<br>6333 Potrero Avenue<br>El Cerrito, CA 94530<br>Attn: William Shields | | | | X | X | X | 0.00 |
| | | | | | Page Total | $ | 570.07 |

Sheet no. __36_of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re   __Heartbeat of the City N.W. Inc._____ ,    Case No. _____
                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>SJH Communications<br>9233 Harris Plant Rd.<br>San Diego, CA 92145<br>Attn: Stephen Bieri | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Slater/Marinoff & Co.<br>1823 4th Street<br>Berkeley, CA 94710<br>Attn: Patsy Slater | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Software Repro Tech Inc<br>11 E 26th St.<br>New York, NY 10010<br>Attn: Jeff Bitsimis | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Solution Selling<br>2055 Seaview Ave.<br>Del Mar, CA 92014-2242<br>Attn: Mike Bosworth | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Southern Winds Intl,Inc<br>2450 Peralta Blvd.<br>Suite 205<br>Fremont, CA 94536<br>Attn: Michael Gilbert | | | | X | X | X | 0.00 |

Sheet no. _37_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total   $         0.00

In re  Heartbeat of the City N.W. Inc.                              Case No. _____
_____
                    Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR (HUSBAND, WIFE, JOINT, OR COMMUNITY) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | |
| Spirit Road Oils 550 Sunol Street San Jose, CA 95126 Attn: Jane Simas | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | |
| St. Anthony's 620 Olive Street Long Beach, CA 90802 Attn: Cynthia Madsen | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | |
| Staples Credit Plan Dept. 82-0003858222 P.O. Box 30292 Salt Lake City, UT 84130 | | | | | | 33.00 |
| ACCOUNT NO. | | | | | | |
| Star Office Machine 11353 Santa Monica Blvd Los Angeles, CA 90025 | | | | | | 89.00 |
| ACCOUNT NO. | | | | | | |
| State Comp Ins. P.O. Box 512134 Los Angeles, CA 90051 | | | | | | 13.90 |

Sheet no. 38 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total  $                                                            135.90

In re    __Heartbeat of the City N.W. Inc._____ ,    Case No. _____
                      Debtor                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Summers Press, Inc. <br> P.O. Box 822068 <br> Fort Worth, Tx 76182 | | | | | | | 101.38 |
| ACCOUNT NO. <br><br> TCG-Dept. C <br> 7630 S. Chester St. <br> #300 <br> Englewood, CO 80112 | | | | | | | 1,255.92 |
| ACCOUNT NO. <br><br> Telepro Technologies <br> 414 13th Street <br> Suite 700 <br> Oakland, CA 94612 <br> Attn: Larry Jordan | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Temporarily Yours Pers <br> 505 5th Ave. <br> New York, NY 10017 <br> Attn: Doug Levine | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> The New York Times <br> P.O. Box 15647 <br> Worcester, MA 01615 | | | | | | | 62.89 |
| Sheet no. _3 9_ of _4 4_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Page Total | | $ | 1,420.19 |

In re    Heartbeat of the City N.W. Inc.                    ,        Case No. _____
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>The Turner Eye Institut<br>420 Estudillo Avenue<br>San Leandro, CA 94577<br>Attn:Dr. Stephen Turner | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Thomason Mechanical Cor<br>19002 S. Santa Fe Ave.<br>Compton, CA 90221<br>Attn: Tom Irwin | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Toshiba Easy Lease<br>P.O. Box 31001-0273<br>Pasadena, Ca 91110-0273 | | | | | | | 278.13 |
| ACCOUNT NO.<br><br>Trifox, Inc.<br>331 S. Bascom Ave.<br>Suite 150<br>Campbell, CA 95008<br>Attn: Paul Dembry | | | | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>United Pumping Service<br>14016 Valley Blvd.<br>City of Industry, CA<br>91746-2801<br>Attn: Eduardo Perry | | | | X | X | X | 0.00 |

Sheet no. 40 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total    $    278.13

In re    Heartbeat of the City N.W. Inc.                    ,          Case No. _____
                                    Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>UPS<br>P.O. Box 505820<br>The Lakes,NV 88905-5820 | | | | | | | 1,470.75 |
| **ACCOUNT NO.**<br><br>Urban Wireless<br>520 Broadway<br>5th Flr.<br>New York, NY 10012<br>Attn: Asheem Aggarwal | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Vahdani Construction Co<br>700 7th Street #224<br>San Francisco, CA 94107<br>Attn:Mr. Vahdani | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Vectorlink, Inc./@ Road<br>45635 Northpoint Loop E<br>Fremont, CA 94538<br>Attn: John Lankes | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Vend Mart/Ac Enterprise<br>1950 William Street<br>San Leandro, CA 94577<br>Attn: Maninder Arora | | | | X | X | X | 0.00 |
| | | | | | Page Total | $ | 1,470.75 |

Sheet no. _41_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re    __Heartbeat of the City N.W. Inc._____    Case No. _____

                     Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR (HUSBAND, WIFE, JOINT, OR COMMUNITY) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>Verle A. Williams &Assc<br>5820 Oberlin Drive<br>Suite 101<br>San Diego, CA 92121<br>Attn: Verle A. Williams | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Villa Mosconi Restauran<br>69 McDougal Street<br>New York, NY 10012<br>Attn: Peter Mosconi | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Village Care of New Yor<br>154 Christopher Street<br>New York, NY 10014<br>Attn: Arthur Web | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>Virtual Voice Corp.<br>21820 Burbank Blvd.<br>Woodland Hills, CA<br>91367-6476<br>Attn: Monte Stein | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br><br>West Vlly Staffing Grp<br>1183 Bordeauz Drive<br>Suite 100<br>Sunnyvale, CA 94089<br>Attn: Careen Jensen | | | X | X | X | 0.00 |
| | | | | Page Total | $ | 0.00 |

Sheet no. _42_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Heartbeat of the City N.W. Inc.**                          Case No. _____

                    Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>Winton J. Quock, D.M.D.<br>333 Gellert Boulevard<br>Suite 225<br>Daly City, CA  94015<br>Attn: Winton Quock | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>World Wide Bus. Centers<br>575 Madiison Ave.<br>New York, NY 10022<br>Attn: Alan Bain | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Xchange Solutions<br>1190 Saratoga Ave.<br>San Jose, CA 95129<br>Attn: Kevin Hereford | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Yohalem Gillman & Co.<br>Certified Pub Accts.<br>477 Madison Ave.<br>New York, NY 10022<br>Attn: Joseph Tarasco | | | | X | X | X | 0.00 |
| **ACCOUNT NO.**<br>Yorke Dyna-Mold Shoes<br>140 E 55th Street<br>New York, NY 1022-4513<br>Attn: Dr. Kratter | | | | X | X | X | 0.00 |

Sheet no. _43_ of _44_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Page Total   $   0.00

In re _____Heartbeat of the City N.W. Inc._____ ,          Case No. _____
                        Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> Yosemite Waters <br> 226 S. Ave. #54 <br> Los Angeles, CA 90042 | | | | | | 218.00 |
| **ACCOUNT NO.** | | | | | | |
| **ACCOUNT NO.** | | | | | | |
| **ACCOUNT NO.** | | | | | | |
| **ACCOUNT NO.** | | | | | | |

Sheet no. 44 of 44 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Page Total | $ | 218.00 |
| Schedule Total | $ | 126,746.10 |